Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

[Table of sales data for vendor 830 IMPORT-BEAUTIFUL WINDOW (VINYL MINI-BLIND) and vendor 676 IMPORT-CHING FENG BLINDS IND., rows 664–665, 1269–1324, UPC 787422703 / 787423112 variants, item MB2364W/MB2364A, stores 2070/2071, weeks 1994-42 through 1995-51, with daily quantity columns Sat/Sun/Mon/Tue/Wed/Thu/Fri.]

"Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005"

Wal-Mart Stores, Inc. Confidential    Sales    Page 3 of 84

Columns (headers): Seq, VendorNo, VendorName, PrimaryDesc, SecondaryDesc, UPC, UPCDesc, ItemNbr, VendorStockNbr, Store, WMYr, WMWk, SatQty, SunQty, MonQty, TueQty, WedQty, ThuQty, FriQty

| Seq | VendorNo | VendorName | PrimaryDesc | SecondaryDesc | UPC | UPCDesc | ItemNbr | VendorStockNbr | Store | WMYr/Wk | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1994-43 | 1 | 0 | 0 | 0 | 0 | -1 | 0 |
| 667 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1994-45 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| 668 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1994-46 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 669 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1994-49 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| 670 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1994-52 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| 671 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-01 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
| 672 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-02 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 673 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-03 | 2 | 0 | 0 | 0 | -3 | 0 | 0 |
| 674 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-04 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-05 | 5 | 2 | 0 | 0 | 3 | 0 | 0 |
| 676 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-06 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 677 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-07 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 678 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-08 | 0 | 1 | 0 | 0 | -1 | 0 | -1 |
| 679 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-17 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 680 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-18 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 681 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-20 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 682 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-21 | 1 | 0 | -1 | 0 | 0 | 0 | 0 |
| 683 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-22 | 3 | 3 | -3 | 0 | -1 | 0 | 0 |
| 684 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-23 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 685 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-31 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| 686 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-32 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| 687 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-35 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| 688 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-36 | 2 | 2 | 0 | 0 | -1 | 0 | 0 |
| 689 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-37 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 690 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-38 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| 691 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-40 | 2 | -4 | 1 | 0 | 0 | 0 | 0 |
| 693 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-41 | 5 | 0 | 0 | 0 | -1 | 0 | 0 |
| 694 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-42 | 1 | 2 | -2 | 0 | 4 | 0 | -1 |
| 695 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-43 | 1 | 0 | 0 | 0 | 6 | 0 | 0 |
| 696 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-47 | 2 | 0 | 0 | 4 | 0 | 0 | -5 |
| 697 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2070 | 1995-48 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 698 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1994-50 | 3 | 2 | 0 | 0 | 0 | 0 | 2 |
| 699 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1994-41 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 700 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1994-42 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| 701 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-45 | 2 | 0 | 0 | 0 | 5 | 0 | 0 |
| 702 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1994-46 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| 703 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-01 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-02 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 705 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-03 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 706 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-09 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 707 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 708 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-13 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| 709 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-17 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-18 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-19 | 5 | 0 | 0 | 0 | 0 | -1 | 0 |
| 712 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | 42297 | 78742311124 | MINI-BLIND | 2110436 | MB2364A | 2071 | 1995-20 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

EXHIBIT 1
Page 2 of 23

DEF 00005
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor No | Vendor Name | Primary Desc | Second Desc | UPC | UPCDesc | ItemNo | VendorStockNo | Store | WmYrWk | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-22 | 4 | 3 | 0 | 0 | 0 | 0 | 1 |
| 725 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-23 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| 726 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-24 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-26 | 4 | 0 | 4 | 0 | 0 | -1 | -1 |
| 728 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-27 | 3 | 0 | 0 | 0 | 0 | 0 | 2 |
| 729 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 730 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-29 | 0 | 3 | 0 | 0 | 0 | 0 | -1 |
| 731 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-30 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| 732 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-31 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 733 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-32 | 8 | 5 | 2 | 1 | 4 | 0 | 0 |
| 734 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-33 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| 735 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-34 | 8 | 0 | 3 | 0 | 0 | 4 | -2 |
| 736 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-35 | 5 | 3 | 0 | -1 | 4 | 0 | -2 |
| 737 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-36 | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| 738 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-37 | 0 | 1 | 0 | -2 | 0 | 0 | 0 |
| 739 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-38 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 740 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-39 | 0 | -2 | 0 | -1 | 0 | 0 | 0 |
| 741 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-43 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| 743 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-46 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 744 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-47 | 3 | 0 | 1 | 0 | 2 | 0 | -1 |
| 745 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-49 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| 746 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 4 | MINI-BLIND | 21104036 | MB2364A | 2071 | 1995-05 | 0 | 0 | 1 | 6 | 0 | 1 | 0 |
| 816 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-05 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 817 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-06 | 6 | 0 | 0 | 0 | 2 | 2 | 0 |
| 818 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 819 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-09 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 820 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-10 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 821 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-17 | 3 | 0 | 1 | 0 | 3 | 0 | 3 |
| 822 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-19 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 823 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 0 | -1 |
| 824 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 825 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-26 | 0 | 1 | 6 | 0 | 0 | 2 | 0 |
| 826 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-28 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| 827 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-29 | 0 | 0 | 0 | 0 | -1 | 0 | 2 |
| 828 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-31 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 829 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-38 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 830 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-44 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 831 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-45 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| 832 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2070 | 1995-47 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 833 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1994-39 | 4 | 2 | 0 | 0 | 0 | -1 | 0 |
| 834 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1994-40 | 0 | 1 | 2 | -2 | 0 | 0 | 0 |
| 835 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-16 | 1 | 1 | 0 | 4 | 0 | 2 | 0 |
| 836 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-41 | 0 | 0 | 4 | 0 | 4 | 0 | -1 |
| 837 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-42 | 5 | 1 | 0 | 4 | 0 | 0 | 0 |
| 838 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-43 | 0 | -2 | 0 | 0 | 0 | 2 | 0 |
| 839 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-28 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 841 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-44 | 2 | 1 | 0 | -1 | 2 | 0 | 0 |
| 842 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-45 | -1 | 0 | 0 | 0 | 0 | 0 | -1 |
| 843 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-46 | 3 | 0 | 2 | 0 | 2 | 0 | -2 |
| 844 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-47 | -2 | 0 | 0 | 0 | 5 | 0 | 0 |
| 845 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-48 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI-BLIND | | 787422704 0 | MINI-BLIND | 21104050 | MB2764W | 2071 | 1995-49 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| 143 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 5 | MIN BLIND | 21104064 | MB2764A | 2070 | 1994-39 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 5 | MIN BLIND | 21104064 | MB2764A | 2070 | 1994-40 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 145 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 5 | MIN BLIND | 21104064 | MB2764A | 2070 | 1994-41 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| 146 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI-BLIND | | 787423112 5 | MIN BLIND | 21104064 | MB2764A | 2070 | 1994-42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 3 of 23
DEF 00006
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Secondary Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WM Yr-Wk | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-43 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| 148 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-45 | 5 | 2 | 0 | 0 | 0 | 0 | -2 |
| 149 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-46 | 5 | 0 | 0 | 0 | 4 | 0 | -2 |
| 150 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-49 | 3 | 0 | 2 | 0 | 0 | 2 | 3 |
| 151 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-50 | 5 | 2 | 0 | 1 | 0 | 0 | 0 |
| 152 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-51 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 153 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-52 | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| 154 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-01 | 4 | 2 | 0 | -2 | 0 | 2 | 0 |
| 155 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-03 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| 156 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-04 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-05 | 6 | 6 | 0 | 2 | 0 | 0 | 3 |
| 158 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-06 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| 159 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-07 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| 160 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-08 | 4 | 0 | 0 | 0 | 0 | 2 | -2 |
| 161 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-09 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 162 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 164 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-21 | -1 | 0 | 0 | -1 | 0 | 0 | 0 |
| 166 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-22 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 167 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-26 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 168 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-27 | 4 | 2 | 0 | 0 | 0 | -1 | 4 |
| 169 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-30 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| 170 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-31 | 4 | 2 | 0 | 0 | -3 | 0 | 0 |
| 171 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-32 | 3 | 0 | -1 | 0 | 0 | 0 | 0 |
| 172 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-33 | 4 | 0 | 0 | -1 | 0 | 0 | 0 |
| 173 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-34 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| 174 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-35 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 175 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-40 | 3 | 0 | 3 | 0 | 2 | 0 | 0 |
| 176 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-41 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 177 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-42 | 5 | 0 | 2 | 0 | 0 | 0 | 3 |
| 178 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 180 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2070 | 1995-46 | -1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 181 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-39 | 8 | 2 | 6 | 0 | 0 | 0 | 0 |
| 182 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 183 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-41 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| 184 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-45 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 185 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-48 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| 186 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-49 | 5 | 2 | 0 | 0 | 2 | 0 | 0 |
| 187 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-50 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 188 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1994-51 | 6 | 0 | 3 | 0 | 0 | 0 | 0 |
| 189 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-02 | -2 | 0 | -2 | 0 | 0 | 0 | 0 |
| 190 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-03 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 191 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-04 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-05 | 2 | 0 | -2 | 0 | 2 | 0 | 0 |
| 193 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-07 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-09 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 195 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-10 | 3 | 0 | 0 | 0 | 2 | 0 | 1 |
| 196 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-17 | 5 | 0 | 0 | 0 | 0 | 0 | 3 |
| 197 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-18 | 0 | 0 | 0 | -2 | 0 | 2 | 0 |
| 198 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 787423112S | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-19 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |

EXHIBIT 1
Page 4 of 23

DEF 00007
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. Confidential

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| SeqNbr | Vendor | VendorName | PrimaryDesc | SecondDesc | UPCid | UPCDesc | ItemNbr | VendorStockNbr | Store | WkNbr | SatQty | SunQty | MonQty | TueQty | WedQty | ThuQty | FriQty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-20 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| 206 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-21 | 4 | 0 | 0 | -1 | 0 | 0 | 0 |
| 207 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-24 | 4 | 1 | 0 | 0 | 0 | 0 | 2 |
| 209 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-25 | 3 | 0 | -1 | 0 | 0 | 0 | 0 |
| 210 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-26 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 211 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-28 | 5 | 0 | 1 | 2 | 0 | 1 | 0 |
| 212 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-29 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 213 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-31 | 8 | 0 | 0 | -1 | 0 | 6 | 0 |
| 214 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-34 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-35 | 4 | 0 | 0 | 0 | -1 | 0 | 1 |
| 216 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-36 | 7 | 0 | 0 | 1 | 0 | 0 | 1 |
| 217 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-37 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 218 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-41 | 11 | 0 | 0 | 0 | -1 | 0 | 0 |
| 219 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-42 | 1 | 0 | 0 | 0 | 5 | 0 | 0 |
| 220 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-43 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-44 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| 222 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-45 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 223 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-47 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 224 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-48 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 225 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2071 | 1995-49 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 787423112 | MIN BLIND | 2110464 | MB2764A | 2070 | 1994-42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 847 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1994-44 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1994-48 | 2 | -2 | 0 | 0 | 0 | 0 | 0 |
| 849 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1994-49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 850 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-02 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 851 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-04 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| 852 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-05 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 853 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-10 | 1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 854 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 855 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-12 | 1 | 6 | 0 | 0 | -1 | 0 | 0 |
| 856 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 857 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-25 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 858 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 859 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-32 | 1 | -1 | 0 | -3 | 0 | -1 | 0 |
| 860 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-34 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 861 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-35 | 1 | 0 | 0 | 0 | -1 | 0 | 0 |
| 862 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-36 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| 863 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-37 | 4 | 0 | 0 | -1 | 0 | 0 | 2 |
| 864 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-38 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-39 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-41 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 867 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-42 | -1 | 0 | 0 | -1 | 0 | 0 | 0 |
| 868 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-43 | 3 | 4 | 0 | 1 | 2 | 0 | 0 |
| 869 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-44 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-46 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 871 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-47 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 872 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-48 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 873 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2070 | 1995-49 | 1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 874 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1994-39 | 1 | 0 | 0 | 0 | 0 | 0 | -1 |
| 875 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1994-40 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 876 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1994-41 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 877 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1994-50 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 878 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1995-01 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 879 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1995-08 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 880 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1995-09 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 881 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1995-10 | 2 | 0 | -1 | 0 | 0 | 0 | -1 |
| 882 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 787422704 | MIN BLIND | 2110478 | MB2964W | 2071 | 1995-10 | | | | | | | |

EXHIBIT 1
Page 5 of 23

DEF 00008
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| SeqNbr | VendorNbr | VendorName | PrimaryDesc | SecondaryDesc | UPC | UPCDesc | ItemNbr | VendorsStockNbr | Store | WmYrWk | Sal Qty | Stn Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-36 | 1 | 0 | 0 | 0 | 2 | 1 |
| 262 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-35 | 3 | 0 | 0 | 1 | -1 | 0 |
| 261 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-34 | -1 | 0 | 2 | 0 | 0 | 0 |
| 260 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-33 | 2 | 0 | 0 | 0 | 0 | 0 |
| 259 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-31 | 1 | 0 | 0 | 0 | 0 | 4 |
| 258 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-29 | 1 | 0 | 0 | 0 | 0 | 0 |
| 257 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-27 | 4 | 0 | 0 | 0 | -1 | 0 |
| 256 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-24 | -1 | 0 | 3 | 0 | 0 | 0 |
| 255 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-23 | 4 | 1 | 0 | 0 | 0 | 0 |
| 254 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-12 | 1 | 0 | 0 | 0 | 0 | 0 |
| 253 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-10 | 1 | 0 | 0 | -1 | 0 | 0 |
| 252 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-07 | 2 | 0 | 0 | 2 | 0 | 0 |
| 251 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-46 | 1 | 0 | 0 | 0 | 0 | 0 |
| 250 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-44 | -1 | 0 | -1 | 0 | 0 | -1 |
| 249 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-40 | 2 | 0 | 0 | 0 | 0 | 0 |
| 248 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1994-39 | 5 | 0 | 5 | 0 | 0 | 0 |
| 247 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-49 | 4 | 0 | 0 | 0 | 0 | 0 |
| 246 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-47 | 1 | 0 | -1 | 0 | 3 | 0 |
| 245 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-46 | 1 | 0 | 0 | 0 | 0 | 0 |
| 244 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-45 | 1 | 0 | 0 | 0 | 0 | 0 |
| 243 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-42 | 1 | 0 | 0 | 0 | 0 | 0 |
| 242 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2071 | 1995-41 | 1 | 0 | 0 | 0 | 2 | 0 |
| 241 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-40 | 2 | 0 | 0 | 0 | 0 | 0 |
| 240 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-39 | 3 | 3 | 0 | 0 | 0 | 0 |
| 239 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-38 | 1 | 0 | 0 | 0 | 0 | 0 |
| 238 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-36 | 2 | 0 | 0 | 0 | 2 | 0 |
| 237 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-35 | 5 | 0 | 3 | 0 | -1 | -1 |
| 236 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-32 | 5 | 3 | 0 | 0 | 0 | 0 |
| 235 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-31 | 5 | 0 | -1 | 0 | 1 | 0 |
| 234 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1995-25 | 1 | 0 | 0 | -1 | 0 | -2 |
| 233 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964A | 2070 | 1994-39 | 1 | 0 | 1 | 0 | 0 | 0 |
| 232 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110492 | MB2964W | 2071 | 1995-41 | 1 | 0 | 0 | 0 | 1 | 0 |
| 231 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-06 | 3 | 2 | 0 | 0 | 0 | 1 |
| 230 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-05 | 1 | 0 | 0 | 2 | 0 | 0 |
| 229 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110478 | MB2964W | 2071 | 1994-42 | 1 | 0 | 0 | 0 | 1 | 0 |
| 228 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110478 | MB2964W | 2071 | 1994-40 | 2 | 0 | 0 | 0 | 0 | 0 |
| 227 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 787423126 | MINI BLIND | 2110478 | MB2964W | 2071 | 1994-39 | -2 | 0 | 0 | 0 | 0 | 0 |
| 903 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-49 | 1 | 0 | 0 | 0 | 0 | 0 |
| 902 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-46 | 1 | 0 | 1 | 0 | 0 | 0 |
| 901 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110492 | MB2964W | 2071 | 1995-45 | 6 | 0 | 1 | 1 | 6 | 0 |
| 900 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110492 | MB2964W | 2071 | 1995-41 | 2 | 0 | 4 | 0 | 0 | 2 |
| 899 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-40 | 4 | 0 | 0 | 0 | -2 | 0 |
| 898 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-37 | 4 | 0 | 2 | 0 | -1 | 0 |
| 897 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-36 | 8 | 0 | 1 | 0 | 0 | 0 |
| 896 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-34 | 2 | 0 | 0 | 0 | 0 | 0 |
| 895 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-33 | 2 | 0 | 0 | 0 | 0 | 0 |
| 894 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-30 | 6 | 2 | -6 | 0 | 0 | 0 |
| 893 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-26 | -1 | 0 | 0 | 0 | 0 | 0 |
| 892 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-25 | 2 | -1 | 0 | 0 | 0 | 0 |
| 891 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-24 | 8 | 2 | 1 | 0 | 8 | 0 |
| 890 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-22 | 1 | 0 | 1 | 0 | 0 | 0 |
| 889 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-21 | -4 | 0 | 0 | 0 | 0 | 0 |
| 888 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-20 | 6 | 0 | 0 | 2 | 0 | 4 |
| 887 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-18 | 2 | 0 | 0 | 0 | 0 | 0 |
| 886 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-17 | 1 | 0 | 0 | -2 | 0 | 0 |
| 885 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-16 | 1 | 1 | 0 | 0 | 0 | 0 |
| 884 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-15 | 1 | 0 | 0 | 0 | 0 | 2 |
| 883 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787422704 | MINI BLIND | 2110478 | MB2964W | 2071 | 1995-15 | 1 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 6 of 23

DEF 00009
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. Confidential

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| SeqNo | VendorNbr | VendorName | PrimaryDesc | SecondaryDesc | UPC | UPCDesc | ItemNbr | VendorStockNbr | Store | WkEnd | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty | Sat Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-37 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 265 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-38 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 266 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-40 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 267 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-41 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| 268 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-42 | 2 | 0 | 0 | 1 | 0 | -1 | 0 |
| 269 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-43 | 6 | -1 | 4 | 2 | 0 | 0 | -1 |
| 270 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-44 | -2 | 0 | -2 | 0 | 0 | 0 | -1 |
| 271 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 272 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-47 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| 273 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112126 | MINI BLIND | 2110492 | MB29964A | 2071 | 1995-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964A | 2070 | 1995-05 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964A | 2070 | 1995-06 | 5 | 2 | 0 | 0 | 0 | 0 | 3 |
| 906 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964A | 2070 | 1995-19 | 0 | 0 | 0 | -2 | -2 | 3 | 0 |
| 907 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-23 | 7 | 0 | 0 | 2 | 1 | 0 | 0 |
| 908 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-27 | 0 | 0 | 0 | 0 | 3 | 0 | 4 |
| 909 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-37 | 1 | 0 | 0 | 1 | 0 | -1 | -1 |
| 910 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-46 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 911 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-47 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 912 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 913 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2070 | 1995-49 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| 914 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2071 | 1995-47 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 915 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110506 | MB30964W | 2071 | 1995-49 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 916 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964W | 2070 | 1995-28 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| 274 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1994-40 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 275 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1994-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 276 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1994-48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-01 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 278 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-03 | 7 | 4 | 0 | 1 | 0 | -1 | -3 |
| 279 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-06 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| 280 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-44 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| 281 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-45 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2070 | 1995-47 | 4 | 0 | 0 | 0 | 0 | 0 | 3 |
| 283 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2071 | 1995-19 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 284 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2071 | 1995-45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 787423112742 | MINI BLIND | 2110520 | MB30964A | 2071 | 1995-49 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 1220 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1994-39 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1994-40 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 1222 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1994-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1994-48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1224 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1225 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-03 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1226 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-06 | 3 | 0 | 0 | 0 | 1 | 0 | -1 |
| 1227 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-19 | 2 | 0 | 2 | 0 | 0 | -2 | -2 |
| 1229 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-22 | 0 | 0 | 0 | 0 | 0 | 0 | -2 |
| 1230 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-26 | -2 | 0 | 0 | 0 | 0 | 0 | -2 |
| 1232 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-27 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1233 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-28 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1234 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-30 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1235 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-36 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1236 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-39 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1237 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-41 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| 1238 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2070 | 1995-41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1240 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2071 | 1995-49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1241 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2071 | 1995-41 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1242 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 787423270143 | MINI BLIND | 2110534 | MB3164W | 2071 | 1995-10 | 6 | 2 | 0 | 0 | 0 | 4 | 0 |

EXHIBIT 1
Page 7 of 23
DEF 00010
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq Nbr | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Month | Wk Qty | Sal Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-13 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 1244 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 1245 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-22 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1246 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-23 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1247 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-25 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1248 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-26 | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 |
| 1249 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-29 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1250 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-34 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1251 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-36 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| 1252 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-37 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1253 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-38 | 4 | 0 | 0 | -1 | 0 | 0 | 0 | 5 |
| 1254 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-39 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1255 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-42 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1256 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-43 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| 1257 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-47 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1258 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 81696 | 78742270043 | MINI BLIND | 21105634 | MB3164W | 2071 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 286 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-39 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-41 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| 288 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-43 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 289 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-47 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 290 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 291 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-49 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 292 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-51 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 293 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1994-52 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 294 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-01 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 295 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-03 | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 296 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-04 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 297 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-07 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 298 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-08 | -1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 299 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-36 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 300 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-37 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 301 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-39 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 302 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-41 | 2 | 0 | 0 | 0 | -1 | 0 | 0 | 3 |
| 303 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-42 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 304 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2070 | 1995-45 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 305 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1994-44 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 306 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1994-52 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 307 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-03 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 308 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-06 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 309 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-07 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 310 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-20 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 311 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-21 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 312 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-27 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 313 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 314 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-42 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 315 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-43 | 4 | -1 | 0 | 0 | 3 | 0 | 0 | 2 |
| 316 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-47 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 317 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | 42297 | 78742311128 | MINI BLIND | 21105648 | MB3164A | 2071 | 1995-49 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 917 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-40 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 918 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-41 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 919 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | -1 |
| 920 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 921 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-45 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 922 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-47 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 923 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-48 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 924 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1994-49 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 925 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1995-01 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 926 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270044 | MINI BLIND | 21105562 | MB3264W | 2070 | 1995-02 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
DEF 00011
Rountree v. Wal-Mart
Page 8 of 23

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq Nbr | Vendor Nbr | Vendor Name | PrimaryDesc | SecondDesc | UPC | ItemDesc | ItemNbr | VendorStockNbr | Store | WmYr Wk | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-03 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 928 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-05 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 929 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-06 | -1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 930 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-07 | 1 | 0 | 1 | 0 | 0 | 0 | -5 |
| 931 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-09 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 932 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-11 | 2 | 1 | 0 | 0 | 0 | 0 | -1 |
| 933 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-17 | 5 | 0 | 0 | 0 | 2 | 3 | 0 |
| 934 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-18 | -1 | 0 | 4 | 0 | 0 | 0 | 4 |
| 935 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-19 | -4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 936 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-20 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 937 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-21 | -1 | 2 | 0 | 0 | 0 | -1 | -1 |
| 938 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-22 | -2 | -2 | 0 | 0 | 0 | -2 | 0 |
| 939 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-23 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 941 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-44 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 942 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-45 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 943 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1994-47 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 944 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1994-52 | 4 | 0 | 0 | 0 | 0 | 0 | -1 |
| 945 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-47 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| 946 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-48 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |
| 947 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-49 | 1 | 1 | 0 | 0 | 0 | 0 | -1 |
| 948 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 949 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2070 | 1995-43 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 950 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1994-46 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 951 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1994-49 | 2 | 0 | 0 | 0 | -2 | 0 | 0 |
| 952 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-18 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| 953 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-05 | 5 | 0 | 0 | 5 | 0 | 0 | 0 |
| 954 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 955 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-14 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 956 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1996-27 | 4 | 0 | 1 | 0 | 0 | 4 | 0 |
| 957 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-26 | 0 | 0 | 0 | 2 | 0 | 0 | -2 |
| 958 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 959 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-30 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 960 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-32 | -10 | 0 | 0 | 2 | -10 | 0 | 0 |
| 961 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 962 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-34 | 2 | 0 | 3 | -1 | 0 | 0 | 0 |
| 963 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 964 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-42 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| 965 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-43 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 966 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-44 | 2 | 0 | -1 | 3 | 0 | 0 | 0 |
| 967 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-45 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 968 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-46 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| 969 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 970 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264W | 2071 | 1995-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 971 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2070 | 1994-50 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 972 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2070 | 1995-42 | 0 | 0 | -1 | 0 | 0 | 0 | -2 |
| 973 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2070 | 1995-45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 974 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2070 | 1995-49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2071 | 1994-40 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 976 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 78742270440 | MINI BLIND | 2110562 | MB3264A | 2071 | 1994-45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 319 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | 2070 | 1994-49 | -2 | 0 | 1 | 0 | 0 | 0 | -2 |
| 320 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | 2070 | 1994-51 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 321 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-01 | 1 | 0 | 0 | 0 | 0 | -1 | 0 |
| 322 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 323 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-05 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 324 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB32264A | | | | | | | | | |
| 325 | 676 | IMPORT-CHING FENG BLINDS IND | VINYL MINI BLIND | | 78742311290 | MINI BLIND | 2110576 | MB3264A | | | 3 | 0 | 0 | 0 | 0 | 3 | 0 |

EXHIBIT 1
Page 9 of 23

DEF 00012
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. – Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | VendorNb | VendorName | PrimaryDesc | SecondDesc | UPC | UPCDesc | ItemNbr | VendorStockNbr | Store | WmYrWk | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-06 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 327 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-06 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 328 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 329 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-18 | 0 | 0 | 0 | 0 | 0 | -2 | 0 |
| 330 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-20 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 332 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-25 | 0 | 0 | 0 | -9 | 0 | 0 | 0 |
| 333 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-26 | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| 334 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-27 | -1 | 0 | 0 | -1 | 0 | 0 | 0 |
| 335 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-28 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 336 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-31 | 4 | 0 | 0 | 0 | 0 | 0 | -3 |
| 337 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-42 | 0 | 0 | 0 | 2 | 0 | 5 | 0 |
| 338 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-43 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-44 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 340 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-45 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 341 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-47 | 1 | 0 | 2 | -1 | 0 | -2 | 0 |
| 342 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2070 | 1995-49 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| 343 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-40 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 345 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-41 | 3 | -1 | 0 | 0 | 0 | 0 | 0 |
| 346 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-43 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| 348 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-44 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 349 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-50 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 350 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1994-51 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 351 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-03 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 352 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-04 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| 353 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-11 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 355 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-16 | 9 | 9 | 2 | -2 | 0 | 0 | 0 |
| 356 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-17 | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| 357 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-18 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 358 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-19 | 5 | 4 | 2 | 0 | 0 | 0 | 0 |
| 359 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-21 | 1 | 0 | 0 | 0 | 2 | -2 | 0 |
| 360 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-23 | 2 | 2 | 0 | 0 | 0 | -1 | 3 |
| 362 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-24 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| 363 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-26 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| 364 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-28 | 4 | -1 | -1 | 0 | 0 | 0 | 0 |
| 365 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-29 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| 366 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-30 | 1 | 4 | 6 | 0 | 0 | 0 | 0 |
| 367 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-33 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 368 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 369 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-36 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 370 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-38 | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| 371 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 372 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-41 | 0 | 8 | 0 | 0 | 0 | 0 | -2 |
| 373 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-46 | 6 | 1 | 0 | 6 | 0 | 0 | 3 |
| 374 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264A | 2071 | 1995-47 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| 375 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB32264A | 2070 | 1994-47 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 376 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110576 | MB3264W | 2070 | 1994-52 | -1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 377 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-01 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 378 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | | 42297 | 78742311129 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-03 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 977 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 978 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-05 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 979 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-06 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 980 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-06 | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| 981 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-06 | 4 | 0 | 0 | 0 | 0 | 0 | 2 |

EXHIBIT 1
DEF 00013
Rountree v. Wal-Mart
Page 10 of 23

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq Nbr | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr | Wk | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 982 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-09 | 4 | 3 | 0 | 1 | 0 | 0 | 0 |
| 983 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-10 | 4 | 0 | -1 | 0 | 0 | 0 | 0 |
| 984 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-19 | 0 | 1 | 0 | -1 | 0 | 0 | 0 |
| 985 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-21 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 986 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-22 | 0 | 0 | 0 | 1 | 0 | -1 | 0 |
| 987 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-23 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| 988 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-27 | 2 | -1 | 0 | 0 | 2 | 0 | 0 |
| 989 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 990 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-29 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 991 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-30 | 5 | 0 | 0 | 0 | 5 | 0 | 0 |
| 992 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-31 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 993 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-32 | 2 | 4 | 0 | 0 | -1 | 0 | 0 |
| 994 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-34 | 2 | 0 | 4 | 0 | 0 | 2 | 0 |
| 995 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-35 | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| 996 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-37 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 997 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-38 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 998 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-40 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-43 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1001 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-45 | 5 | 0 | 0 | 0 | 0 | 4 | 0 |
| 1002 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-46 | 7 | 0 | 2 | -1 | 0 | 0 | 0 |
| 1003 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2070 | 1995-13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-15 | -2 | 0 | 0 | -2 | 0 | 0 | 0 |
| 1005 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1006 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-35 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1007 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-36 | 6 | 0 | 3 | 0 | 0 | 0 | 0 |
| 1008 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-43 | -1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 1009 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-22 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1011 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-50 | 5 | 0 | 0 | 0 | 4 | 0 | 0 |
| 1012 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464W | 2071 | 1995-49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1013 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MB3464W | 2110590 | MB3464W | 2070 | 1994-49 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1014 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110590 | MB3464A | 2070 | 1995-09 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1015 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1016 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-21 | 2 | 4 | 0 | 0 | -1 | 0 | 0 |
| 1017 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-32 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1018 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-34 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1019 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1020 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-41 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1021 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1022 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-44 | 1 | -1 | 0 | 0 | 0 | -2 | 0 |
| 1023 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-47 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 1024 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 78742270045 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 379 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-52 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 380 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1994-40 | 3 | 0 | 0 | 0 | 0 | -2 | 0 |
| 381 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1994-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 382 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1994-44 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 383 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1994-47 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| 384 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1994-52 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-01 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 386 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-03 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 387 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-08 | 1 | 0 | 0 | 0 | 0 | -1 | 0 |
| 388 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-18 | 5 | 2 | 0 | 1 | 0 | 0 | 0 |
| 389 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 390 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-22 | 4 | 0 | 0 | 0 | 1 | 3 | 0 |
| 391 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-28 | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| 392 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-31 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 393 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 78742311130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-43 | 1 | 0 | 0 | 0 | 0 | 0 | -1 |

EXHIBIT 1

Page 11 of 23

**DEF 00014**
*Rountree v. Wal-Mart*