Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-45 | 9 | 0 | 0 | 4 | 1 | 0 | 2 | 2 |
| 395 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 396 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 397 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1994-40 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 398 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1994-50 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 399 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1995-05 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 400 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1995-09 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 401 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1995-42 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 402 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231130 | MINI BLIND | 2110604 | MB3464A | 2071 | 1995-46 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1025 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1994-40 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1026 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-01 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1027 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-06 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 1028 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-08 | 0 | 0 | 0 | 1 | -1 | 0 | 0 | 0 |
| 1029 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-09 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1030 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1031 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-11 | -1 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 1032 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-12 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1033 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1034 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-20 | -2 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 1035 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-21 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1036 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-22 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 1037 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-23 | 0 | 0 | 1 | -1 | 0 | 0 | 0 | 0 |
| 1038 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-25 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1039 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-26 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1040 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-27 | -2 | -2 | 0 | 0 | 0 | 2 | -2 | 0 |
| 1041 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-28 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 1 |
| 1042 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-29 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1043 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-30 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1044 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-32 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 1045 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-33 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| 1046 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-34 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1047 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-35 | 1 | 0 | 0 | 0 | 0 | -1 | 2 | 0 |
| 1048 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-36 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 1049 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-37 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-38 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1051 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1052 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-40 | 0 | 0 | 0 | 0 | 0 | 2 | -2 | 0 |
| 1053 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-41 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1054 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-42 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 1055 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-45 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-47 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 1058 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1994-41 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 1059 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1994-48 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1060 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-01 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1061 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-02 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1062 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-04 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 1063 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-18 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 1064 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-20 | 1 | 0 | 2 | 0 | -1 | 0 | 0 | 0 |
| 1065 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-22 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1066 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-23 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1067 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-25 | 0 | 1 | 0 | -1 | 0 | 0 | 0 | 0 |
| 1068 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1069 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1070 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-30 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1071 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-31 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1072 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-33 | -4 | 0 | -4 | 0 | 0 | 0 | 0 | 0 |
| 1073 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 12 of 23

DEF 00015
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-38 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1075 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-39 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 1076 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-40 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| 1077 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-42 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1078 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-43 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 1079 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-47 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| 1080 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227046 | MINI BLIND | 2110618 | MB3564W | 2071 | 1995-49 | 0 | 0 | | | | | | |
| 403 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-39 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 404 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-40 | 5 | 0 | 2 | 0 | 1 | 0 | 0 | 2 |
| 405 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-41 | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| 406 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-44 | 0 | 1 | 0 | 0 | 0 | -1 | 0 | 0 |
| 407 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-46 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 408 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-47 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 409 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-49 | 2 | 2 | -2 | 0 | 2 | 0 | 0 | 0 |
| 410 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1994-50 | -3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 411 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-02 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 412 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-03 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| 413 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-04 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 414 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-07 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 415 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 416 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-19 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 417 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-20 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 418 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-21 | 3 | 2 | 0 | 2 | 0 | -1 | 0 | 0 |
| 419 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-26 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 420 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-28 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 421 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 422 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-44 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | 0 |
| 423 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-45 | 4 | 0 | 0 | 4 | 0 | -2 | 2 | 0 |
| 424 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-47 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 425 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-48 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 426 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 427 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1994-43 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 428 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1994-46 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 429 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-02 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 430 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-03 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 431 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-09 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 432 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-11 | 0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 |
| 433 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-14 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 434 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-19 | 1 | 0 | 2 | -1 | 0 | 0 | 0 | 0 |
| 435 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-21 | 0 | 0 | 0 | 1 | -1 | 0 | 0 | 0 |
| 436 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-22 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 437 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 438 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-26 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 439 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 440 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-28 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 441 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-29 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| 442 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-31 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 443 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-32 | 3 | 2 | 1 | 2 | -2 | 0 | 0 | 0 |
| 444 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-33 | -2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 445 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-34 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 446 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-35 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 447 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-36 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-37 | 5 | 0 | 3 | 0 | 0 | -3 | 4 | 1 |
| 449 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-38 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 450 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-40 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 451 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-41 | 10 | 0 | 0 | 1 | 5 | 0 | 0 | 4 |
| 452 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-43 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 453 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-44 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 13 of 23

DEF 00016
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-46 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231131 | MINI BLIND | 2110632 | MB3564A | 2071 | 1995-49 | 0 | 0 | | | | | | |
| 1219 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874231297 | MINI BLIND | 2110653 | MB3572W | 2071 | 1995-30 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 136 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-19 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-24 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 138 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-28 | -1 | 1 | 0 | 0 | -2 | 0 | 0 | 0 |
| 139 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-32 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 140 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-35 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 141 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-36 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | -3 |
| 142 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231299 | MINI BLIND | 2110667 | MB3572A | 2070 | 1995-38 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 1081 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-39 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1082 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-40 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 1083 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-41 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1084 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-44 | -2 | 2 | -2 | -2 | 0 | 0 | 0 | 0 |
| 1085 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-45 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1086 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-48 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1088 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-51 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 |
| 1089 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1994-52 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1090 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-01 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | -3 |
| 1091 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-03 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1092 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-06 | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1093 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-07 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1094 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-17 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 1095 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-18 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1096 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-19 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| 1097 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1098 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-21 | -2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 1099 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-22 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1100 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-25 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1101 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-26 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1102 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-27 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1103 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-31 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 1105 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-32 | -1 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 1106 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-35 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-38 | 6 | 1 | -1 | 0 | 6 | 0 | 0 | 0 |
| 1108 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-41 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| 1109 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1110 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1111 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-44 | 0 | 0 | -2 | 2 | 0 | 0 | 0 | 0 |
| 1112 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-45 | 0 | 1 | 0 | 0 | 0 | -1 | 0 | 0 |
| 1113 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-47 | 8 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| 1114 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1115 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2070 | 1995-49 | -1 | -1 | | | | | | |
| 1116 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1994-40 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1117 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1994-43 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1118 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-02 | 0 | 1 | 0 | -1 | 0 | 0 | 0 | 0 |
| 1119 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-05 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 1120 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-08 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1121 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1122 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1123 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1124 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-18 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1125 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-19 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1126 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-20 | 1 | 0 | 0 | 1 | 1 | 0 | -1 | 0 |
| 1127 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 1128 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 14 of 23
DEF 00017
Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1130 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-24 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1131 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-26 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 1132 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-28 | -1 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 1133 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-32 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1134 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-33 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| 1135 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1136 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-38 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1137 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1138 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-41 | 6 | 0 | 0 | 4 | 0 | 0 | 0 | 2 |
| 1139 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-42 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1140 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-43 | 1 | 0 | 0 | 0 | -2 | 2 | 0 | 1 |
| 1141 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-44 | -2 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 1142 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-45 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1143 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-47 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1144 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1145 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227047 | MINI BLIND | 2110681 | MB3664W | 2071 | 1995-49 | 4 | 4 | | | | | | |
| 456 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-40 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | -2 |
| 457 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-41 | 13 | 0 | 2 | 2 | 2 | 0 | 0 | 7 |
| 458 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-43 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 459 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-44 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-45 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 461 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-49 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 462 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1994-50 | 5 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| 463 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-02 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 464 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-03 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| 465 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-04 | -3 | 0 | -3 | 0 | 0 | 0 | 0 | 0 |
| 466 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-06 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 467 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-07 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-08 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 469 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-15 | 0 | -2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 470 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-19 | 4 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| 472 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-22 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 473 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-24 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 474 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-26 | -3 | 0 | 0 | 0 | -3 | 0 | 0 | 0 |
| 475 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-27 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | -1 |
| 476 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-28 | 7 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| 477 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-29 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 3 |
| 478 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-30 | 4 | -2 | 1 | 0 | 0 | 0 | 5 | 0 |
| 479 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-31 | 4 | 0 | 1 | -1 | 2 | 0 | 0 | 2 |
| 480 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-32 | -2 | -2 | 0 | 0 | -1 | 0 | 1 | 0 |
| 481 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-33 | 9 | 0 | 5 | 0 | 0 | 0 | 4 | 0 |
| 482 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-34 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 483 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-35 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 484 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-36 | 1 | 2 | -1 | 0 | 0 | 0 | 0 | 0 |
| 485 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-38 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 486 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-39 | 10 | 0 | 4 | 2 | 4 | 0 | 0 | 0 |
| 487 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-40 | 7 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| 488 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-41 | 5 | 0 | 0 | 1 | 0 | 0 | 4 | 0 |
| 489 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 490 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-44 | 4 | 0 | 8 | -2 | 0 | 0 | -2 | 0 |
| 491 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-46 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 492 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-47 | 6 | 0 | 1 | 5 | 0 | 0 | 0 | 0 |
| 493 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-48 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 494 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2070 | 1995-49 | 2 | 2 | | | | | | |
| 495 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-39 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 496 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-40 | 3 | 1 | -1 | 0 | 0 | 0 | 2 | 1 |

EXHIBIT 1
Page 15 of 23

DEF 00018
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-42 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 498 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-43 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 499 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-44 | 2 | 1 | 0 | -1 | 2 | 0 | 0 | 0 |
| 500 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-45 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 501 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-46 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1994-49 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 503 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-07 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 504 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-08 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 505 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-09 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 506 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-10 | 6 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| 507 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-11 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 508 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 509 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 510 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-17 | 1 | 2 | 0 | 0 | 0 | -1 | 0 | 0 |
| 511 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 512 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 513 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 514 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-23 | 5 | -2 | 7 | 0 | 0 | 0 | 0 | 0 |
| 515 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-25 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 516 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-26 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| 517 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-28 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 518 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-29 | 0 | 0 | 0 | 2 | -2 | 0 | 0 | 0 |
| 519 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-30 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-31 | 5 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| 521 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-32 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 522 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-33 | 1 | -1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 523 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-34 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 524 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-36 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 525 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-37 | 6 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| 526 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-38 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 527 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-39 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 528 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-41 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 529 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-42 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 530 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-43 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 1 |
| 531 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-44 | 6 | 0 | -1 | 0 | 0 | 7 | 0 | 0 |
| 532 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-47 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 533 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-48 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 534 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231132 | MINI BLIND | 2110695 | MB3664A | 2071 | 1995-49 | 0 | 0 | | | | | | |
| 747 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-18 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 748 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-22 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
| 749 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-23 | 6 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| 750 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-26 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 751 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-27 | 8 | 0 | 1 | 0 | 6 | 0 | 0 | 1 |
| 752 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-28 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 753 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-31 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 754 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-32 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 755 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-36 | 12 | 0 | 0 | 7 | 0 | 1 | 0 | 4 |
| 757 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2070 | 1995-37 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 758 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2071 | 1994-39 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 759 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227049 | MINI BLIND | 2110709 | MB4364W | 2071 | 1995-12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 535 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-10 | -2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 536 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 537 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-21 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 539 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-23 | -2 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| 540 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-24 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 541 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-26 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

EXHIBIT 1

Page 16 of 23

DEF 00019

Rountree v. Wal-Mart

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2070 | 1995-35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 543 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-39 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 544 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-40 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 545 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-41 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 546 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-42 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 547 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-43 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 548 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1994-50 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 549 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-02 | -2 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| 550 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-04 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 551 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-10 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 552 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-11 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 553 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 554 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-16 | -1 | 0 | 0 | -1 | 0 | 1 | -1 | 0 |
| 556 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-17 | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| 557 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-18 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 558 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-19 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 559 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-20 | 2 | -2 | 0 | 0 | 3 | 1 | 0 | 0 |
| 560 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 561 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-23 | 5 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| 562 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-27 | 1 | 3 | -2 | 0 | 0 | 0 | 0 | 0 |
| 563 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-29 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 564 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 565 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-34 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 566 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-35 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 567 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-36 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 568 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-38 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 569 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-39 | -4 | 0 | 0 | -4 | 0 | 0 | 0 | 0 |
| 570 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231134 | MINI BLIND | 2110723 | MB4364A | 2071 | 1995-40 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 760 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-39 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 761 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-40 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 762 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-41 | 3 | -1 | 0 | 0 | 0 | 4 | 0 | 0 |
| 763 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-44 | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| 764 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-46 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 765 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1994-49 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 766 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-01 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 767 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-02 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 768 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-03 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 769 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-04 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 770 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-05 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 771 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-06 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 772 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-08 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 773 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-09 | 6 | 0 | 2 | 0 | 1 | 3 | 0 | 0 |
| 774 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-10 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| 775 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-11 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 776 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-12 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 777 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-13 | 8 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| 778 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-14 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 779 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-19 | 1 | 0 | -1 | 0 | 0 | 1 | 0 | 1 |
| 780 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 781 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-22 | 9 | 2 | 5 | 0 | 0 | 2 | 0 | 0 |
| 782 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-23 | 5 | 1 | -1 | 3 | -1 | 2 | 0 | 1 |
| 783 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-24 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 784 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-25 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 785 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | -1 |
| 786 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-27 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 787 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-29 | -2 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 788 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-31 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1

Page 17 of 23

DEF 00020
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-32 | -2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 790 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-33 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 791 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-34 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 792 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-36 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 793 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-37 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 794 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-40 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 795 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-41 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 796 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-42 | 6 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| 797 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-45 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 798 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-46 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 799 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-47 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 800 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2070 | 1995-49 | 1 | 1 | | | | | | |
| 801 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-41 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| 803 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-43 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-44 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 805 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-45 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 806 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-46 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 807 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 808 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1994-51 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 809 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-08 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 810 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-11 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-19 | -1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 812 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 813 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-30 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 814 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-40 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 815 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 41897 | 7874227050 | MINI BLIND | 2110737 | MB4664W | 2071 | 1995-42 | -1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 107 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1994-39 | 0 | 0 | 1 | -1 | 0 | 0 | 0 | 0 |
| 108 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1994-42 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 109 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1994-45 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 110 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1994-49 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1994-52 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1995-06 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 113 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2070 | 1995-17 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 |
| 114 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-43 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 117 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 118 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-45 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 119 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-47 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 120 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-48 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 121 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-49 | 4 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| 122 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-50 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| 123 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1994-52 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 124 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-02 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 125 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-03 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-05 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 127 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-06 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 128 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-13 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 129 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-14 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 130 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-15 | -1 | 1 | 0 | -1 | 0 | -1 | 0 | 0 |
| 131 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-16 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 132 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-17 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 133 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-18 | 3 | 0 | 0 | 3 | 1 | 0 | -2 | 1 |
| 134 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-19 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | -1 |
| 135 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 41897 | 7874231135 | MINI BLIND | 2110751 | MB4664A | 2071 | 1995-23 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1146 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2070 | 1994-39 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1147 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2070 | 1994-41 | -1 | 1 | 0 | 0 | 0 | -2 | 0 | 0 |

EXHIBIT 1
Page 18 of 23

DEF 00021
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-35 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1207 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1208 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-37 | 1 | -1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 1209 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-38 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1210 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-40 | 2 | 0 | 2 | 1 | 0 | 0 | -1 | 0 |
| 1211 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-41 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1212 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-42 | 1 | 2 | -1 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-43 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1214 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-44 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1215 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-45 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1216 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-46 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1217 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-48 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 1218 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 42297 | 7874227051 | MINI BLIND | 2110765 | MB4864W | 2071 | 1995-49 | 1 | 1 | | | | | | |
| 571 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-39 | 10 | 0 | 2 | 1 | 0 | 2 | 1 | 4 |
| 572 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-40 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 573 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-41 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 574 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-42 | 5 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| 575 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-43 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 576 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-44 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 577 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-45 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 578 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-46 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 579 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-47 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 580 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-48 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 581 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-49 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 582 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-50 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| 583 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-51 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 584 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1994-52 | 1 | -1 | 0 | 3 | -1 | 0 | 0 | 0 |
| 585 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-01 | 6 | 0 | 2 | 0 | 1 | 4 | 0 | -1 |
| 586 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-03 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| 587 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-04 | 8 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| 588 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-05 | 5 | 0 | 1 | 1 | 0 | 3 | 0 | 0 |
| 589 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-07 | -2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 590 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-09 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 591 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-16 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 592 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-19 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 593 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-20 | 10 | 4 | 1 | 2 | 3 | 0 | 0 | 0 |
| 594 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 595 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-22 | 5 | 2 | 0 | 1 | 1 | 1 | -1 | 1 |
| 596 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-23 | 5 | 3 | 0 | 2 | 1 | 0 | -1 | 0 |
| 597 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-24 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 598 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-27 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| 600 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-28 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 601 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-29 | 7 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| 602 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-30 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 603 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-31 | 6 | 1 | -1 | 3 | 0 | 0 | 0 | 3 |
| 604 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-32 | 5 | 0 | 2 | 1 | 0 | 0 | 1 | 1 |
| 605 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-33 | 9 | 4 | 1 | 1 | 0 | 0 | 1 | 2 |
| 606 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-34 | 5 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| 607 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 608 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-37 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 609 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-38 | 10 | 2 | 6 | 0 | 2 | 0 | 0 | 0 |
| 610 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-40 | 2 | 2 | -1 | 0 | 0 | 0 | 0 | 1 |
| 611 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-41 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-42 | 9 | 1 | 2 | 1 | 3 | 0 | 0 | 2 |
| 613 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-43 | 0 | 0 | 0 | -1 | 0 | 1 | 0 | 0 |
| 614 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-45 | 9 | 2 | 0 | 2 | 0 | 1 | 0 | 4 |
| 615 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-46 | -2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 19 of 23

DEF 00023
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 617 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 618 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-39 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 619 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 620 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-41 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 621 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 622 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-46 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 2 |
| 623 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-48 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 624 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1994-49 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 625 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-01 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 626 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-03 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 627 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-20 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 628 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 629 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-22 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| 630 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-23 | 6 | 1 | 0 | 0 | 0 | -1 | 6 | 0 |
| 631 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-24 | 4 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| 632 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-25 | -1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 633 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-26 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| 634 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-27 | 6 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| 635 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-29 | 2 | 2 | -1 | 0 | 0 | 1 | 0 | 0 |
| 636 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-30 | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| 637 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-31 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 638 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-32 | 8 | 0 | 0 | 1 | 0 | 0 | 7 | 0 |
| 639 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-34 | 0 | 0 | 0 | 0 | 1 | -1 | 0 | 0 |
| 640 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-35 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 641 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-36 | 4 | 2 | 1 | 2 | -2 | 0 | 0 | 1 |
| 642 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-37 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 643 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-38 | 2 | 3 | 0 | 0 | 0 | 0 | -1 | 0 |
| 644 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-40 | 8 | 0 | 1 | 0 | 2 | 5 | 0 | 0 |
| 645 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-41 | 5 | 0 | 2 | 0 | 0 | -1 | 4 | 0 |
| 646 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-43 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 1 |
| 647 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-44 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 648 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-46 | 6 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| 649 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-48 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 650 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 42297 | 7874231136 | MINI BLIND | 2110779 | MB4864A | 2071 | 1995-49 | 1 | 1 | | | | | | |
| 4495 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2070 | 1994-39 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4496 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2070 | 1995-43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4497 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2070 | 1995-44 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4498 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2070 | 1995-45 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4499 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2070 | 1995-47 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4500 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2071 | 1994-41 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4501 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2071 | 1994-42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 4502 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694145 | MINI-BLIND | 2113762 | MW2564A | 2071 | 1994-43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4503 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694345 | MINI-BLIND | 2113776 | MW2564Z | 2070 | 1994-39 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| 4504 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694345 | MINI-BLIND | 2113776 | MW2564Z | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 4505 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694345 | MINI-BLIND | 2113776 | MW2564Z | 2071 | 1994-39 | 1 | -1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 4506 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694345 | MINI-BLIND | 2113776 | MW2564Z | 2071 | 1994-41 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4507 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | CIRCULAR | 4500694345 | MINI-BLIND | 2113776 | MW2564Z | 2071 | 1995-34 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 48 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1994-42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1994-51 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-05 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-07 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 52 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 |
| 53 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-35 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 54 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-37 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 55 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2070 | 1995-41 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 57 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2071 | 1995-30 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 1
Page 20 of 23

DEF 00024
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr WK | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2071 | 1995-41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2071 | 1995-42 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 60 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233509 | PLEAT SHADE | 2116071 | PS3164W | 2071 | 1995-48 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 61 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1994-51 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| 62 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1994-52 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-01 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 64 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-07 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 65 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-16 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 66 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 67 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-34 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 68 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-41 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 69 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 70 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2070 | 1995-49 | -1 | -1 | | | | | | |
| 71 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-01 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 72 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-05 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| 73 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-19 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 74 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-20 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 75 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-29 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 76 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233511 | PLEAT SHADE | 2116085 | PS3464W | 2071 | 1995-35 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 77 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1994-42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 78 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1994-51 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 79 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-07 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 80 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-09 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 82 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-18 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 83 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 84 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-22 | -2 | -1 | 0 | 0 | 0 | 0 | -1 | 0 |
| 85 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-37 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 86 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-38 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 87 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-42 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 88 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-45 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 89 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2070 | 1995-47 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 90 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2071 | 1994-43 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | -2 |
| 91 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2071 | 1994-52 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 92 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2071 | 1995-01 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 93 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233513 | PLEAT SHADE | 2116099 | PS3564W | 2071 | 1995-35 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 94 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2070 | 1994-42 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 95 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2070 | 1995-08 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2070 | 1995-21 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 97 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-20 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 98 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-22 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 99 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-32 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 100 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-33 | -1 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 101 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-37 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-40 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-42 | -1 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 104 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-44 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-47 | -3 | 0 | 0 | 0 | -3 | 0 | 0 | 0 |
| 106 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233515 | PLEAT SHADE | 2116113 | PS3664W | 2071 | 1995-49 | 0 | 0 | | | | | | |
| 36 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233505 | PLEAT SHADE | 2116127 | PS2964W | 2070 | 1994-52 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 37 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233505 | PLEAT SHADE | 2116127 | PS2964W | 2070 | 1995-08 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 38 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233505 | PLEAT SHADE | 2116127 | PS2964W | 2070 | 1995-18 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 39 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233505 | PLEAT SHADE | 2116127 | PS2964W | 2071 | 1995-08 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 40 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233505 | PLEAT SHADE | 2116127 | PS2964W | 2071 | 1995-45 | -2 | 0 | -2 | 0 | 0 | 0 | 0 | 0 |
| 41 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2070 | 1995-05 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2070 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 43 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2070 | 1995-45 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 44 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2070 | 1995-49 | 0 | 0 | | | | | | |

EXHIBIT 1
Page 21 of 23

DEF 00025
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | Wm Yr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2071 | 1994-45 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 46 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2071 | 1995-24 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 47 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233507 | PLEAT SHADE | 2116141 | PS3064W | 2071 | 1995-44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2070 | 1995-07 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 2 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2070 | 1995-21 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 3 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2070 | 1995-24 | -2 | 0 | 0 | 0 | 0 | 0 | -2 | 0 |
| 4 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2071 | 1994-40 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2071 | 1994-46 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 6 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2071 | 1995-17 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2071 | 1995-24 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233501 | PLEAT SHADE | 2116169 | PS2364W | 2071 | 1995-29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1994-42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 10 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1994-51 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-07 | 5 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| 12 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-08 | -2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 13 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-09 | 2 | 1 | -1 | 0 | 0 | 0 | 2 | 0 |
| 14 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-19 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 15 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-20 | -2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 16 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | -1 |
| 17 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-33 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 18 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-37 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 19 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 20 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-40 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 |
| 21 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-41 | -4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2070 | 1995-47 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 23 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1994-40 | 6 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| 24 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-20 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 26 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-28 | 2 | 0 | -1 | 0 | 0 | 0 | 1 | 2 |
| 27 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-33 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 28 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-35 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 29 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-37 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-40 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 32 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-41 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-42 | -2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 34 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-44 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 676 | IMPORT-CHING FENG BLINDS IND. | FABRIC PLEATED SHADE | | 7874233503 | PLEAT SHADE | 2116183 | PS2764W | 2071 | 1995-45 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 3903 | 252882 | JENCRAFT CORP | PRISMA MINI BLINDS | | 4500650151 | MINI BLIND | 2116484 | MJ3964A | 2071 | 1994-39 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 3904 | 252882 | JENCRAFT CORP | PRISMA MINI BLINDS | | 4500650151 | MINI BLIND | 2116484 | MJ3964A | 2071 | 1995-11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4551 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2070 | 1994-39 | 0 | 0 | 1 | 0 | 0 | -1 | 0 | 0 |
| 4552 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2070 | 1994-40 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4553 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2070 | 1994-48 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4554 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2070 | 1994-49 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 4555 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2070 | 1995-40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4556 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2071 | 1995-19 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 2 |
| 4557 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2071 | 1995-20 | -1 | 0 | 0 | -2 | 2 | 0 | 0 | -1 |
| 4558 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610136 | MINI BLIND | 2119013 | VC2342A | 2071 | 1995-21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4563 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610146 | MINI BLIND | 2119027 | VC2764A | 2071 | 1994-44 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 4564 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610146 | MINI BLIND | 2119027 | VC2764A | 2071 | 1995-01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4565 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610148 | MINI BLIND | 2119034 | VC2964A | 2070 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4566 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610148 | MINI BLIND | 2119034 | VC2964A | 2071 | 1995-18 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4567 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610148 | MINI BLIND | 2119034 | VC2964A | 2071 | 1995-20 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4568 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610148 | MINI BLIND | 2119034 | VC2964A | 2071 | 1995-25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4570 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610153 | MINI BLIND | 2119048 | VC3264A | 2071 | 1995-17 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4526 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610124 | MINI BLIND | 2119055 | VC3572A | 2070 | 1995-21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4527 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610124 | MINI BLIND | 2119055 | VC3572A | 2070 | 1995-30 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4528 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | DUMMY 33 | 4500610124 | MINI BLIND | 2119055 | VC3572A | 2071 | 1994-40 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |

EXHIBIT 1
Page 22 of 23

DEF 00027
*Rountree v. Wal-Mart*

Wal-Mart Stores, Inc. - Sam's Clubs, Inc. - Legal Request #5284 / Law Pack #158319
Sales Report for all Mini-Blinds sold in Stores #2070 / 2071 (Anchorage, AK) from 4/01/1994 through 12/31/1995
Prepared by the ISD Data Warehousing Team on 4/4/2005

| Seq | Vendor Nbr | Vendor Name | Primary Desc | Second Desc | UPC | UPC Desc | Item Nbr | Vendor Stock Nbr | Store | WmYr Wk | Wkly Qty | Sat Qty | Sun Qty | Mon Qty | Tue Qty | Wed Qty | Thu Qty | Fri Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4820 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-06 | 1 | -2 | 0 | 2 | 1 | 0 | 0 | 0 |
| 4821 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-10 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 4822 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-11 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 4823 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 4824 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-13 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 4825 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-20 | -1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 4826 | 542654 | WAL-MART IMPORT | VINYL MINI BLIND | 82595 | 4500694145 | MINI BLIND | 2140530 | MB2564W | 2071 | 1995-25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4426 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2070 | 1995-06 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 4427 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2070 | 1995-08 | 0 | 0 | 2 | 1 | 0 | 0 | -3 | 0 |
| 4428 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2070 | 1995-09 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| 4429 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2070 | 1995-10 | 12 | 7 | 0 | 1 | 1 | 0 | 0 | 3 |
| 4430 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2070 | 1995-11 | 6 | 0 | 4 | 1 | 0 | 0 | 1 | 0 |
| 4431 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2071 | 1995-10 | -3 | 0 | 0 | 0 | 0 | 0 | -4 | 1 |
| 4432 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2071 | 1995-11 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4433 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500694358 | MINI BLIND | 2140531 | MW4864Z | 2071 | 1995-12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4827 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2070 | 1995-10 | 0 | -2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 4828 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2070 | 1995-12 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 4829 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2070 | 1995-19 | -2 | 0 | -2 | 1 | -1 | 0 | 0 | 0 |
| 4830 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2070 | 1995-20 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| 4831 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2070 | 1995-21 | -1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 4832 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1994-52 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | -5 |
| 4833 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4834 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-02 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4835 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4836 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4837 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4838 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-19 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 4839 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-20 | -1 | -2 | 0 | 3 | 0 | -4 | 2 | 0 |
| 4840 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4841 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4842 | 542654 | WAL-MART IMPORT | VINYL MINI BLINDS | 82595 | 4500694345 | MINI BLINDS | 2140537 | MB2564A | 2071 | 1995-32 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 3957 | 252882 | JENCRAFT CORP | VINYL MINI BLIND | | 4500610360 | MINI BLIND | 2140606 | VC7264Z | 2070 | 1995-27 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 653 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694348 | MINI BLIND | 2140609 | MW2964Z | 2071 | 1995-02 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 654 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694352 | MINI BLIND | 2140672 | MW3164Z | 2071 | 1994-52 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1260 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 82595 | 4500694155 | MINI BLIND | 2140721 | MW3464A | 2070 | 1994-49 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 1261 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 82595 | 4500694155 | MINI BLIND | 2140721 | MW3464A | 2071 | 1994-49 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1262 | 830 | IMPORT-BEAUTIFUL WINDOW | VINYL MINI BLIND | 82595 | 4500694155 | MINI BLIND | 2140721 | MW3464A | 2071 | 1994-51 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 655 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694354 | MINI BLIND | 2140756 | MW3564Z | 2070 | 1994-49 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 656 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2070 | 1995-12 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 657 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2070 | 1995-13 | 10 | 5 | 2 | 0 | 0 | 0 | 1 | 2 |
| 658 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2070 | 1995-14 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 659 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2070 | 1995-16 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 660 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2071 | 1995-14 | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 661 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2071 | 1995-15 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 662 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND | 2141003 | MW4864Z | 2071 | 1995-30 | -1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 663 | 676 | IMPORT-CHING FENG BLINDS IND. | VINYL MINI BLIND | 82595 | 4500694358 | MINI BLIND. | 2141003 | MW4864Z | 2071 | 1995-31 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1367 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-23 | -2 | 0 | -2 | 0 | 0 | 0 | 0 | 0 |
| 1368 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1369 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | -1 |
| 1370 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-32 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 1371 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-33 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1372 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-42 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 1 |
| 1373 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-45 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1374 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-46 | -5 | 0 | -3 | 0 | -2 | 0 | 0 | 0 |
| 1375 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-48 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1376 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2070 | 1995-49 | 0 | 0 | | | | | | |
| 1377 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2071 | 1995-21 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 1378 | 41013 | WINDOW CONCEPTS INC | JUBILEE RD VMB | | 3475205353 | BLINDS | 2142898 | JUBILEE RD VMB | 2071 | 1995-24 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |

DEF 00073
*Rountree v. Wal-Mart*

EXHIBIT 1
Page 23 of 23